| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| 2011Burberry-Outlet.com | qiao renfeng<br>qiao qiao<br>telephone: +86.03589333698<br>fax: +86.03589333698<br>binhebeilu622hao lvliangshi Shanxi 033000<br>CN | burberryoutletus@gmail.com<br>bberury2@fo241.krypt.com | telephone: +86.03589333698<br>fax: +86.03589333698 | Not Accepting Payment from Region | 98.126.130.122 | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 11-Aug-15 | DNS3.4CUN.COM<br>DNS4.4CUN.COM | Vpls Inc. D/b/a Krypt Technologies |
| 2011BurberryOutlet.info | qiu yanyang<br>qiu yanyang<br>taipingbeilu614hao<br>taicang<br>Jiangsu<br>215400<br>CN<br>Tel +86.5125887483<br>nhikiklina@163.com | burberryoutletus@gmail.com<br>nhjkkljna@163.com<br>bberury@fo280.krypt.com | Tel +86.5125887483 | Payment is not being accepted in region. | 98.126.66.170 | eNom, Inc. | 28-Aug-15 | NS1.SUPERDNS.ORG<br>NS2.SUPERDNS.ORG | Vpls Inc. D/b/a Krypt Technologies |
| 2011BurberrySale.com | linxichun<br>xichun lin ploimhgh@163.com<br>+86.0913874595  fax: +86.0913874595<br>zhouchengjie187hao<br>shangluo Shaxi 726000<br>cn | burberrysaleoutlet@gmail.com;<br>ploimhgh@163.com | 86.0913874595<br>86.0913874595 | Credit Card (Realypay / IPS) | 211.115.83.21 (on 11-1-11 Registered with No Website) | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 12-Aug-15 | NS1.SUPERDNS.ORG<br>NS2.SUPERDNS.ORG | Krnic |
| Bur-Berry.com | chenqi<br>qi chen<br>289208339@qq.com<br>015960016315 fax: 015960016315<br>beijing<br>beijing beijing<br>100000<br>CN | 289208339@qq.com | 015960016315 fax: 015960016315 |  | 66.147.244.209;<br>216.218.158.19 | BIZCN.COM, Inc. | 10-Dec-14 | NS1.BLUEHOST.COM<br>NS2.BLUEHOST.COM | Bluehost / Hurrican Electric |
| Burberry1856.net | Private Whois burberry1856.net<br>Private Whois burberry1856.net<br>jkxp5o74dda1decc36d7@oqjij874d9300d54bd95.privatewhois.net<br>*******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberry1856.net<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | burberry1856sale@gmail.com |  | Credit Card (RealyPay) | 111.90.151.196 | INTERNET.BS CORP. | 23-May-11 | NS-CANADA.TOPDNS.COM<br>NS-UK.TOPDNS.COM<br>NS-USA.TOPDNS.COM | Piradius Net |
| BurberryBagOutlet.org | wan zhencai<br>wan zhencai<br>wuhanshi mingzhuludaxiang<br>wuhan<br>Hubei<br>430060<br>CN<br>86.02786532012<br>86.02786532012<br>wanzhencai@yahoo.com | burberrybagoutlet@gmail.com;<br>wanzhencai@yahoo.com;<br>ghdroomservice@hotmail.com | 86.02786532012<br>86.02786532012<br>(347) 209-9889 | PayEase, WeDoPay (connects thru zhzhzhan.com), IPS Online | 76.164.230.185 | Xin Net Technology Corporation | 19-Apr-15 | NS.XINNETDNS.COM<br>NS.XINNET.CN | Versaweb |
| Burberry-BagOutlets.com | chen xue<br>chen xue<br>No 3. gongye Road jingshang<br>fuzhou<br>FJ<br>30000<br>CN<br>+86.075586385505 -<br>+86.075586385505 -<br>cheng539539@sina.com | burberrybagsoutlet@hotmail.com;<br>cheng539539@sina.com;<br>cheng53955@hotmail.com | +86.075586385505<br>+86.075586385505 | Western Union (XueFen Chen, China, PuTian,351100) and Credit Card (ECPSS) | 178.216.50.212<br>184.95.40.158<br>184.164.129.9 | HICHINA ZHICHENG TECHNOLOGY LTD. | 18-Jan-15 | DNS23.HICHINA.COM<br>DNS24.HICHINA.COM | Secured Servers |
| Burberry-Bag-Outlets.com | chen dai<br>chen dail<br>No.3,GongYe Road<br>fuzhou<br>FJ<br>350821<br>CN<br>+86.05915201314 -<br>+86.05915201314 -<br>cheng53955@hotmail.com | burberrybagsoutlet@hotmail.com;<br>cheng53955@hotmail.com | 86.05915201314<br>86.05915201314 | Credit Card (Ecpss Payment Gateway), Credit Card (MyDiscountStore Ltd), Western Union (XueFen Chen, China, PuTian 351100) | 184.95.40.158<br>184.164.129.9 | HICHINA ZHICHENG TECHNOLOGY LTD. | 20-May-15 | DNS25.HICHINA.COM<br>DNS26.HICHINA.COM | Secured Servers |
| BurberryBags1856.net | Private Whois burberrybags1856.net<br>Private Whois burberrybags1856.net<br>hxshwr64dda1df2af290@oqjij874d9300d54bd95.privatewhois.net<br>*******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberrybags1856.net<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | hxshwr64dda1df2af290@oqjij874d9300d54bd95.privatewhois.net |  | Products Not Yet On Site | 111.90.151.196 | INTERNET.BS CORP. | 24-May-15 | NS-CANADA.TOPDNS.COM  NS-UK.TOPDNS.COM  NS-USA.TOPDNS.COM | Piradius Net |
| Burberry-BagsOutlet.com | chen jun yong<br>chen xuefeng<br>No.<br>185,ShuFeng,Lingchuan,Putian,Fujian,China 351100<br>putian<br>FJ<br>351100<br>CN<br>86.05945390552 -<br>86.05945390552 -<br>cheng53955@hotmail.com | cheng53955@hotmail.com | 86.05945390552 -<br>86.05945390552 - |  | Site on Client Hold | HICHINA ZHICHENG TECHNOLOGY LTD. | 8-Nov-14 | DNS15.HICHINA.COM<br>DNS16.HICHINA.COM | N/A |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| Burberry-Bags-Outlet.com | Private Whois burberry-bags-outlet.com<br>Private Whois burberry-bags-outlet.com<br>zoo8f3q4dc3b5c496911@oqjij874d9300d54bd95.privatewhois.net<br>*******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberry-bags-outlet.com<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | burberry1856sale@gmail.com;<br>ctrycoachoutlet@gmail.com | | PayEase (thru JordansOnFoot.com); RealyPay; 95ePay; Trendy Goods (Bantam Inter LP-Trendy-Goods.17605140114) | 111.90.151.108 | INTERNET.BS CORP. | 7-May-15 | NS-CANADA.TOPDNS.COM<br>NS-UK.TOPDNS.COM<br>NS-USA.TOPDNS.COM | Piradius Net |
| BurberryBorse.com | liuqing wu<br>liuqing wu<br>Yang ban village wu tai #55<br>putian<br>Tel: 86-0594-2888888<br>Fax: 86-0594-2888888<br>54981835@qq.com | 54981835@qq.com<br>burberryborse.com@gmail.com;<br>lmt1@burberryborse.com | Tel: 86-0594-2888888<br>Fax: 86-0594-2888888 | Credit Card (pay.ips) (security.sslepay.com/sslpayment) | 80.82.78.177 | XIN NET TECHNOLOGY CORPORATION | 18-Dec-14 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Ecatel |
| BurberryCheapStore.com | Jone Smith<br>Jone Smith (yahoo@yahoo.com)<br>+852.23960861<br>Flat 1102,11/F,ICBC Tower,Garden Road,Central,Hong KONG<br>hongkong, hongkong 999077<br>HK | burberryonline@hotmail.com;<br>yahoo@yahoo.com | 852.23960861 | Mastercard / Visa thru RealyPay, Inc.; Western Union and Paypal | 66.147.244.209 | ENOM, INC. | 19-Apr-15 | NS1.BLUEHOST.COM<br>NS2.BLUEHOST.COM | Bluehost |
| BurberryForCheap.com | Private Whois Burberryforcheap.com<br>Private Whois Burberryforcheap.com<br>bvoqwnv4dc7923180852@oqjij874d9300d54bd95.privatewhois.net<br>Please do not send letters<br>Contact the owner by email only<br>c/o burberryforcheap.com<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | bvoqwnv4dc7923180852@oqjij874d9300d54bd95.privatewhois.net;<br>burberryforcheap@gmail.com | Tel: +852.81720004 | Visa, JCB (pay.ips.com.cn/icpay/customization/newforeigntrade/payment.aspx Visa, Mastercard (realpay-checkout.com/payment/index.cgi) | 111.90.151.108 | INternet.bs Corp. | 10-May-15 | NS-CANADA.TOPDNS.COM<br>NS-UK.TOPDNS.COM<br>NS-USA.TOPDNS.COM | Piradius Net |
| BurberryForSales.com | Private Whois burberryforsales.com<br>Private Whois burberryforsales.com<br>yrj7fw24dda1df88c74b@oqjij874d9300d54bd95.privatewhois.net<br>*******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberryforsales.com<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | yrj7fw24dda1df88c74b@oqjij874d9300d54bd95.privatewhois.net;<br>burberryforsales@gmail.com;<br>burberry1856sale@gmail.com | Tel: +852.81720004 | Credit Card (RealyPay) | 91.214.46.75 | INTERNET.BS CORP. | 24-May-15 | NS-CANADA.TOPDNS.COM   NS-UK.TOPDNS.COM   NS-USA.TOPDNS.COM | AltusHost |
| Burberry-Mens.com | jungle koo<br>koo jungle<br>putian fujian<br>haiwai<br>haiwai<br>351100<br>others<br>01.1999888666<br>01.1999888666 –<br>83572145@qq.com | service@powersellerunion.com;<br>info@powersellerunion.com;<br>83572145@qq.com ;<br>powersellerunion@hotmail.com | 01.1999888666<br>01.1999888666 | Credit Card (IPS and PayEase), Western Union (SHUYING QIU), Money Gram (KAI QIU 351100 Putian China) (Check out through PowerSellerUnion.com) | 216.245.194.212;<br>74.63.251.226 | HICHINA ZHICHENG TECHNOLOGY LTD. | 22-Jun-14 | DNS13.HICHINA.COM<br>DNS14.HICHINA.COM | Limestone |
| BurberryOnline-Sale.com | lin rui       lin rui<br>huansanlu45hao<br>yantaishi<br>yantaishi<br>264000<br>86-535-89212424<br>86-535-89212424<br>t3microstore@gmail.com | t3microstore@gmail.com | Tel: 86-535-89212424<br>Fax: 86-535-89212424 | | 98.126.130.122 | XIN NET TECHNOLOGY CORPORATION | 23-Feb-15 | NS1.SUPERDNS.ORG<br>NS2.SUPERDNS.ORG | Vpls Inc. D/b/a Krypt Technologies |
| BurberryOutleItOnlines.com | huang yan<br>huang yan jin<br>shu feng xiang si huang cun jiu yang xian you<br>FJ<br>351200<br>CN<br>86.05948856442 -<br>86.05948856442 -<br>ccwjg502@foxmail.com | burberrybagoutlet@gmail.com;<br>ccwjg502@foxmail.com | 86.05948856442 -<br>86.05948856442 - | | 31.22.105.163 | HICHINA ZHICHENG TECHNOLOGY LTD. | 4-Jan-16 | DNS27.HICHINA.COM<br>DNS28.HICHINA.COM | Diahosting Limited |
| Burberry-Outlet.us | chen  derong<br>chen  derong<br>wusidajie113hao<br>xining<br>Qinghai<br>455000<br>China CN<br>86.09712252542<br>86.09712252542<br>flatironoutlet@gmail.com | flatironoutlet@gmail.com | 86.09712252542<br>86.09712252542 | | 98.126.66.170 | DIRECTI INTERNET SOLUTIONS PVT. LTD. D/B/A PUBLICDOMAINREGISTRY.COM | 27-Apr-15 | NS1.MYDNSW.COM<br>NS2.MYDNSW.COM | Vpls d/b/a Krypt |
| Burberry-Outlet2011.com | xue binxuan<br>xue xue xytrade01@163.com<br>+86.09527885412  fax: +86.09527885412<br>dawengonglu1157hao<br>shizuishan Ningxia 753000<br>cn | burberryonlinesale@gmail.com;<br>xytrade01@163.com; support@realpay.com | 86.09527885412<br>86.09527885412 | Credit Card (Yeepay and RealyPay) | 50.7.243.45 | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 19-Aug-15 | DNS3.4CUN.COM<br>DNS4.4CUN.COM | FDC Servers |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| Burberry-Outlet2011.net | yongbo li<br>li yongbo<br>jianshelu651hao<br>guixishi<br>Jiangxi<br>335400<br>cn<br>7019665874<br>7019665874<br>xytrade02@163.com | xytrade02@163.com | 7019665874<br>7019665874 | | 98.126.66.170<br>(10-1-11 Registered and No Website) | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 19-Aug-15 | NS1.MYHOSTADMIN.NET<br>NS2.MYHOSTADMIN.NET | |
| BurberryOutlet2011.org | hongpuyi<br>hongpuyi<br>Fujianzhangzhoushizhangpuxianduxunzhenjinchengcun113hao<br>Zhangzhoushi<br>Fujian<br>363215<br>CN<br>86.5942556118<br>86.5942556118<br>527109571@qq.com | handbags-branded@hotmail.com;<br>527109571@qq.com | 86.5942556118<br>86.5942556118 | Credit Card (PayEase, 5uPay, Ecpss) | 184.154.79.94 | Xin Net Technology Corporation | 24-Apr-15 | NS.DNSFAMILY.COM<br>NS.CDNHOST.CN | Singlehop |
| BurberryOutlet4u.org | wang zhenglei<br>wang zhenglei<br>gu lou qu cheng shou qian 2 0<br>fuzhou<br>BJ<br>610000<br>CN<br>86.059188044119<br>86.059188044119<br>wangzhenglei@163.com | coolwang26@gmail.com;<br>wangzhenglei@163.com | 86.059188044119<br>86.059188044119 | Express Credit Card Payment On Site | 69.162.77.28 | Chengdu West Dimension Digital Technology Co., Ltd. | 25-Oct-15 | NS6.MYHOSTADMIN.NET<br>NS5.MYHOSTADMIN.NET | Limestone |
| BurberryOutletA.com | zhang shi<br>zhang shi<br>ji lin sheng xi bei lu<br>ji lin<br>Jinlin<br>ji lin<br>433221<br>86-5433-40034222<br>86-5433-40034222<br>hebeisheng@gmail.com | hebeisheng@gmail.com;<br>purse_store@yahoo.com;<br>sales_support@hotmail.com | 86-5433-40034222<br>86-5433-40034222 | Credit Cards only-Visa, MasterCard,Visa Electron, Maestro. Western Union and Bank Transfer; IPS; PayEase; Western Union Information (First Name) Xiao Min (Last Name) Liu (Country) China (Address) Xianban Road, Fuzhou, Fujian, China | 64.85.170.9 | XIN NET TECHNOLOGY CORPORATION | 10-Feb-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Great Lakes |
| BurberryOutletB.com | li chang<br>li chang<br>guang xian lu bei kou jie<br>chong qing<br>Chongqing<br>chong qing<br>310021<br>86-313-42120021<br>86-313-42120021<br>shengli00@gmail.com | shengli00@gmail.com;<br>purse_store@yahoo.com | 86-313-42120021<br>86-313-42120021 | Credit Card, IPS | 76.164.224.194 | XIN NET TECHNOLOGY CORPORATION | 10-Feb-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletC.com | li chang<br>li chang<br>guang xian lu bei kou jie<br>chong qing<br>Chongqing<br>chong qing<br>310021<br>86-313-42120021<br>86-313-42120021<br>shengli00@gmail.com | shengli00@gmail.com;<br>purse_store@yahoo.com;<br>sales_support@hotmail.com | 86-313-42120021<br>86-313-42120021 | Credit Card | 76.164.224.198 | XIN NET TECHNOLOGY CORPORATION | 10-Feb-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletD.com | li chang<br>li chang<br>guang xian lu bei kou jie<br>chong qing<br>Chongqing<br>chong qing<br>310021<br>86-313-42120021<br>86-313-42120021<br>shengli00@gmail.com | shengli00@gmail.com;<br>purse_store@yahoo.com;<br>sales_support@hotmail.com | 86-313-42120021<br>86-313-42120021 | Credit Card | 64.85.170.6 | XIN NET TECHNOLOGY CORPORATION | 10-Feb-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Great Lakes |
| BurberryOutletDresses.com | lin lin<br>lin lin fjc007@163.com   +86.05915898989<br>fax: +86.05915898989<br>fu jian lu can shang<br>fu zhuo fu jian 350000<br>CN | fjc007@163.com | +86.05915898989<br>fax: +86.05915898989 | N/A | 176.9.241.2 | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 2-Jun-15 | QUEEN.SUGARDNS.NET<br>SKY.SUGARDNS.NET | Hetzner Online Ag |
| BurberryOutletDresss.com | USTC<br>Jone Smith<br>(www.yahoohost.com@gmail.com)<br>Flat 1102,11/F,ICBC Tower,Garden Road,Central,Hong KONG<br>hongkong<br>Not Applicable,999077<br>HK<br>Tel. +85.223960861 | www.yahoohost.com@gmail.com;<br>salesdresshelp@hotmail.com | 85.22396086 | Credit Card (RealyPay) | 176.9.241.2 | DIRECTI INTERNET SOLUTIONS PVT. LTD. D/B/A PUBLICDOMAINREGISTRY.COM | 3-Sep-15 | QUEEN.SUGARDNS.NET<br>SKY.SUGARDNS.NET | Hetzner Online |
| BurberryOutletE.com | li chang<br>li chang<br>guang xian lu bei kou jie<br>chong qing<br>Chongqing<br>chong qing<br>310021<br>86-313-42120021<br>86-313-42120021<br>shengli00@gmail.com | shengli00@gmail.com | 86-313-42120021<br>86-313-42120021 | | 76.164.224.198 | XIN NET TECHNOLOGY CORPORATION | 10-Feb-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| BurberryOutletF.com | wan san san<br>wan san san<br>bei guang san lu 23 hao<br>he lan<br>Henan<br>he lan<br>165434<br>86-7903-76543234<br>86-7903-76543234<br>wansan019@yahoo.com | wansan019@yahoo.com;<br>purse_store@yahoo.com;<br>sales_support@hotmail.com;<br>csc@sellshoemall.com | 86-7903-76543234 | Credit Cards only-Visa, MasterCard,Visa Electron, Maestro. Western Union and Bank Transfer; Credit Card (IPS) | 76.164.224.198 | XIN NET TECHNOLOGY CORPORATION | 21-Feb-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletFab.com | meng xiang<br>meng xiang<br>le shan ding dong st. 99<br>yun nan<br>Yunnan<br>yun nan<br>876543<br>86-8763-32356879<br>86-8763-32356879<br>smail.wee@yahoo.com | csc@sellshoemall.com;<br>sales_support@hotmail.com;<br>sale_support@hotmail.com;<br>smail.wee@yahoo.com | 86-8763-32356879<br>86-8763-32356879 | Credit Card (IPS and Internet Trade Merchants LLP (Bargain Sale),  United Merchants Ltd. (Trusted-Seller.eu), | 74.63.215.142;<br>217.23.8.227 | XIN NET TECHNOLOGY CORPORATION | 9-Mar-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Worldstream |
| BurberryOutletFabs.com | gan ping<br>gan ping<br>guang ping feng dong 889 hao<br>hebei<br>Hebei<br>hebei<br>789032<br>86-6789-35464534<br>86-6789-35464534<br>yuisfere@yahoo.com | purse_store@yahoo.com;<br>sales_support@hotmail.com;<br>yuisfere@yahoo.com | 86-6789-35464534<br>86-6789-35464534 | Visa (IPS), Mastercard (5uPay.com PayEase) | 74.63.215.142 | XIN NET TECHNOLOGY CORPORATION | 13-Apr-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Limestone |
| BurberryOutletFactory.com | Private Whois burberryoutletfactory.com<br>Private Whois burberryoutletfactory.com<br>unlan3u4dcb8c238c2a4@oqjij874d9300d54bd95.privatewhois.net       ******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberryoutletfactory.com<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | unlan3u4dcb8c238c2a4@oqjij874d9300d54bd95.privatewhois.net | Tel: +852.81720004 | | 111.90.151.196 | INTERNET.BS CORP. | 13-May-15 | NS-CANADA.TOPDNS.COM<br>NS-UK.TOPDNS.COM       NS-USA.TOPDNS.COM | Piradius Net |
| BurberryOutletG.com | fang ping<br>fang ping<br>ping an bei da jie 35<br>hei long jiang<br>Heilongjiang<br>hei long jiang<br>87654<br>86-6345-8765435<br>86-6345-8765435<br>fangping@gmail.com | fangping@gmail.com | 86-6345-8765435<br>86-6345-8765435 | | 64.85.171.213 | XIN NET TECHNOLOGY CORPORATION | 10-Mar-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Great Lakes |
| BurberryOutleti.com | li chang<br>li chang<br>guang xian lu bei kou jie<br>chong qing<br>Chongqing<br>chong qing<br>310021<br>86-313-42120021<br>86-313-42120021<br>shengli00@gmail.com | shengli00@gmail.com;<br>purse_store@yahoo.com;<br>sales_support@hotmail.com;<br>csc@sellshoemall.com | 86-313-42120021<br>86-313-42120021 | IPS; PayEase (5uPay) | 76.164.224.198 | XIN NET TECHNOLOGY CORPORATION | 7-Apr-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletInc.com | chen zhen<br>chen zhen<br>88 shang bei lu<br>jilin<br>Jinlin<br>jilin<br>320124<br>86-089-29430451<br>86-089-29430451<br>winter@yahoo.com | purse_store@yahoo.com;<br>sales_support@hotmail.com;<br>winter@yahoo.com | 86-089-29430451<br>86-089-29430451 | Credit Cards only-Visa, MasterCard,Visa Electron, Maestro. Western Union and Bank Transfer payment | 76.164.224.198;<br>217.23.8.206 | XIN NET TECHNOLOGY CORPORATION | 20-Jan-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletKick.com | kai sha<br>kai sha<br>kang ning road xi yi duan 193 hao<br>xin jiang<br>Xinjiang<br>xin jiang<br>987654<br>86-5634-75643245<br>86-5634-75643245<br>shwere.ere@yahoo.com | csc@sellshoemall.com;<br>sales_support@hotmail.com;<br>shwere.ere@yahoo.com | 86-5634-75643245<br>86-5634-75643245 | Visa and Mastercard / Trusted Seller United Merchants LTD. | 76.164.224.246;<br>217.23.8.227 | XIN NET TECHNOLOGY CORPORATION | 9-Mar-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Worldstream |
| BurberryOutletNew.net | Private Whois burberryoutletnew.net<br>Private Whois burberryoutletnew.net<br>uh790vs4e82e90fcf306@oqjij874d9300d54bd95.privatewhois.net<br>*******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberryoutletnew.net<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | noreply@burberryoutletnew.net;<br>support@burberryoutletnew.net;<br>uh790vs4e82e90fcf306@oqjij874d9300d54bd95.privatewhois.net | Tel: +852.81720004 | Credit Card; Western Union | 173.252.248.209 | INTERNET.BS CORP. | 29-Sep-15 | NS-CANADA.TOPDNS.COM<br>NS-UK.TOPDNS.COM<br>NS-USA.TOPDNS.COM | Take 2 Hosting Inc |

Exhibit A - Infringing Domain Names

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| BurberryOutletOK.com | wang bin bin<br>wang bin bin<br>tian jin 26 hao<br>tian jin<br>Tianjin<br>tian jin<br>530001<br>86-062-57829045<br>86-062-57829045<br>erteer@yahoo.com | purse_store@yahoo.com;<br>sales_support@hotmail.com;<br>erteer@yahoo.com | 86-062-57829045<br>86-062-57829045 | Credit Cards only-Visa, MasterCard,Visa Electron, Maestro. Western Union and Bank Transfer payment | 76.164.224.198 | XIN NET TECHNOLOGY CORPORATION | 8-Jan-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletOnline.info | jingjing<br>xiao jingjing<br>wenhualu27hao<br>huayingshi<br>Sichuan<br>638600<br>CN<br>+86.8266998745<br>huhkojosdf@163.com | huhkojosdf@163.com<br>burberryoutletus@gmail.com<br>bberuinf@fo241.krypt.com | 86.82669987 | Not Accepting Payment from Region | 98.126.130.122 | eNom, Inc. | 28-Aug-15 | NS1.SUPERDNS.ORG<br>NS2.SUPERDNS.ORG | Vpls Inc. D/b/a Krypt Technologies |
| BurberryOutletOnline.org | liuqing wu<br>liuqing wu<br>Yang ban village wu tai #55<br>putian<br>FJ<br>351100<br>CN<br>Tel:+86.5942888888<br>Fax: +86.5942888888<br>54981835@qq.com | 54981835@qq.com<br>burberryoutletonline.org@gmail.com<br>lmt1@burberryoutletonline.org<br>visamaster@sitecomplaint.com | Tel:+86.5942888888<br>Fax: +86.5942888888 | Credit Card (ECPSS thru juicyaa.com and IPS) (Visa Sslepay.com (test purchase)) | 80.82.78.177 | Bizcn.com | 5-Nov-14 | NS.YOVOLE.COM<br>NS1.YOVOLE.COM | Ecatel |
| BurberryOutlet-Online.org | sun xian sheng<br>zhu hai guang da lu 1 6 8 hao<br>zhu hai zhu hai shi<br>BJ<br>311111<br>CN<br>Tel:+86.02888921133<br>Fax:+86.02888921133<br>lijunsun@yahoo.cn | lijunsun@yahoo.cn | Tel:+86.02888921133<br>Fax:+86.02888921133 | | 69.162.77.28 | Chengdu West Dimension Digital Technology Co., Ltd. | 30-Jan-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks LLC |
| Burberry-Outlet-Online.org | yu mei zhang<br>yu mei zhang<br>xiu yu qu nan ri zhen liu shan cun xia ping hai lou 93hao    tian<br>FJ<br>351100<br>CN<br>+86.5948850173<br>+86.5948850173<br>hotbests@eyou.com | burberrybagoutlet@gmail.com<br>hotbests@eyou.com | 86.5948850173<br>86.5948850173;<br>(347) 209-9889 | Visa/Mastercard; WeDoPay, PayEase, ISPay | 184.105.153.122 | Bizcn.com, Inc. | 20-Jun-15 | NS6.MYHOSTADMIN.NET<br>NS5.MYHOSTADMIN.NET | Hurricane Electric Inc |
| BurberryOutletOnline4u.com | xiangsheng wang<br>wang zheng lei<br>fujianshengfuzhoushi<br>fuzhou<br>311111<br>cn<br>0591-5000000<br>0591-5000000<br>coolwzl@163.com | coolwang26@gmail.com<br>coolwzl@163.com | 0591-5000000<br>0591-5000000 | Visa Mastercard JCB | 69.162.77.28 | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 9-Aug-15 | F1G1NS1.DNSPOD.NET<br>F1G!NS2.DNSPOD.NET | Limestone Networks Inc |
| BurberryOutletOnline4u.net | zhenglei wang<br>wang zheng lei<br>fu jian sheng fu zhou shi gu l<br>fu zhou fu zhou shi<br>FJ<br>350000<br>CN<br>86.059188055444<br>86.059188055444<br>qinqin129@163.com | qinqin129@163.com; coolwang26@gmail.com | 86.059188055444<br>86.059188055444 | Credit Card (on site) | 74.63.252.226;<br>216.245.211.196 | Chengdu West Dimension Digital Technology Co., Ltd. | 26-Aug-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks |
| BurberryOutletOnline4u.org | wang zheng lei<br>wang zheng lei<br>fu jian sheng fu zhou shi gu l<br>fu zhou fu zhou shi<br>FJ<br>350000<br>CN<br>86.059188055444<br>86.059188055444<br>qinqin129@163.com | qinqin129@163.com; coolwang26@gmail.com | 86.059188055444<br>86.059188055444 | Credit Card (on site) | 69.162.77.28 | Chengdu West Dimension Digital Technology Co., Ltd. | 1-Sep-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks |
| BurberryOutletOnlinee.com | zheng wang<br>wang zheng<br>fu jian sheng fu zhou shi<br>fu zhou chang le<br>BJ<br>350000<br>CN<br>0591-86262244<br>0591-86262244    rootxm55@hotmail.com | rootxm55@hotmail.com | 0591-86262244<br>0591-86262244 | | 216.245.211.196 | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 26-Aug-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks Inc |
| BurberryOutletOnlinee.net | zheng wang<br>wang zheng<br>fu jian sheng fu zhou shi<br>fu zhou chang le<br>BJ<br>350000<br>CN<br>0591-86262244<br>0591-86262244    rootxm55@hotmail.com | rootxm55@hotmail.com | 0591-86262244<br>0591-86262244 | | 216.245.211.196 | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 14-Dec-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks Inc |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| BurberryOutletOnlinee.org | wang zheng / wang zheng / fu jian sheng fu zhou shi fu zhou chang le / BJ  350000 / CN / +86.059186262244 / +86.059186262244 / rootxm55@hotmail.com | rootxm55@hotmail.com | +86.059186262244 / +86.059186262244 | | 216.245.211.196 | Chengdu West Dimension Digital Technology Co., Ltd. | 20-Dec-15 | F1G1NS1.DNSPOD.NET / F1G1NS2.DNSPOD.NET | Limestone Networks Inc |
| BurberryOutlet-Onlines.net | Private Whois Service / Private Whois Service / *******PLEASE DO NOT SEND LETTERS****** / z26kr0s4ecf414f20509@oqjij874d9300d54bd95.privatewhois.net / *******PLEASE DO NOT SEND LETTERS****** / ****Contact the owner by email only**** / c/o burberryoutlet-onlines.net / N4892 Nassau / Bahamas / Tel: +852.81720004 | z26kr0s4ecf414f20509@oqjij874d9300d54bd95.privatewhois.net | Tel: +852.81720004 | | 80.82.78.191 | INTERNET.BS CORP. | 26-Nov-15 | NS-CANADA.TOPDNS.COM / NS-UK.TOPDNS.COM / NS-USA.TOPDNS.COM | Ecatel Ltd |
| BurberryOutletOnlineShops.net | wangzhenglei / zhenglei wang / 福建省福州市鼓楼区城守前20号 / 福州市 / Fujian  350001 / CN / 86.13600814791 / wangmen1456@gmail.com | wangmen1456@gmail.com; coolwang26@163.com | 86.13600814791 | Express Credit Card Payment On Site; Credit-Pay.com (YourSpay Abank Technology) | 74.63.252.226 | 1 API GMBH | 27-Oct-15 | F1G1NS1.DNSPOD.NET / F1G1NS2.DNSPOD.NET | Limestone |
| BurberryOutletOnline-Store.net | Private Whois Service / Private Whois Service / so8ut7p4ee0199e2e293@oqjij874d9300d54bd95.privatewhois.net / *******PLEASE DO NOT SEND LETTERS****** / ****Contact the owner by email only**** / c/o burberryoutletonline-store.net / N4892 Nassau / Bahamas / Tel: +852.81720004 | burberryoutlets@gmail.com / leivps14@burberryoutletonline-store.net / so8ut7p4ee0199e2e293@oqjij874d9300d54bd95.privatewhois.net | Tel: +852.81720004 | Credit Card (sslepay.com) | 80.82.78.191 | INTERNET.BS CORP. | 8-Dec-15 | NS-CANADA.TOPDNS.COM / NS-UK.TOPDNS.COM / NS-USA.TOPDNS.COM | Ecatel Ltd |
| BurberryOutletOnline-Store.org | Private Whois burberryoutletonline-store.org / Private Whois burberryoutletonline-store.org / *******PLEASE DO NOT SEND LETTERS****** / ****Contact the owner by email only**** / c/o burberryoutletonline-store.org / Nassau / N4892 / BS / 852.81720004 / avr7yk14ef81a4ebe0a9@oqjij874d9300d54bd95.privatewhois.net | avr7yk14ef81a4ebe0a9@oqjij874d9300d54bd95.privatewhois.net; burberryoutlets@gmail.com | | | 80.82.78.191 | Internet.bs Corp. | 27-Dec-15 | NS-CANADA.TOPDNS.COM / NS-USA.TOPDNS.COM / NS-UK.TOPDNS.COM | Ecatel |
| BurberryOutletoUSA.com | wang bin bin / wang bin bin / tian jin 26 hao / tian jin, Tianjin / tian jin  530001 / 86-062-57829045 / 86-062-57829045 / erteer@yahoo.com | purse_store@yahoo.com; sales_support@hotmail.com; erteer@yahoo.com | 86-062-57829045 / 86-062-57829045 | Credit Cards only-Visa, MasterCard,Visa Electron, Maestro. Western Union and Bank Transfer payment | 76.164.224.198 | XIN NET TECHNOLOGY CORPORATION | 8-Jan-15 | NS.XINNET.CN / NS.XINNETDNS.COM | Versaweb |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| BurberryOutlet-s.com | DOMAIN WHOIS PROTECTION SERVICE WHOIS AGENT domain@whoisprotectionservices.net +86.02586880037  fax: +86.02586880037 10F West-Building, Yuhua Software Park, 310 Ningnan Road, Yuhua District Nanjing Jiangsu 210012 CN | domain@whoisprotectionservices.net burberryoutletonline.org@gmail.com burberryoutlets@gmail.com leivps14@burberryoutlet-s.com | Tel+86.02586880037  fax: +86.02586880037 | Credit Card (ECPSS - connects thru languageii.com) | 80.82.78.191 | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 18-Sep-15 | DNS5.4CUN.COM DNS6.4CUN.COM | Ecatel |
| BurberryOutlet-Sale.info | jiang  ai jiang  ai tuanjielu569hao chuxiong Yunnan 675000 CN Tel +86.8789668745 lookupatsky@163.com | burberryonlinesale@gmail.com berybur@fo280.krypt.com lookupatsky@163.com | Tel +86.8789668745 | Credit Card (Yeepay, IPS and RealyPay) | 50.7.224.19 98.126.66.170 | eNom, Inc. | 28-Aug-15 | NS1.SUPERDNS.ORG NS2.SUPERDNS.ORG | Vpls Inc. D/b/a Krypt Technologies |
| BurberryOutlet-Sale.net | ren xiaoqing xiaoqing ren 30# ,dongmei village, pinghai, putian, fujian putian xiuyu 351100 CN 1.56941236 dsyb_sophia@hotmail.com | dsyb_sophia@hotmail.com | 1.56941236 | | 213.5.65.180 | Name.com LLC | 17-Aug-15 | NS1.NAME.COM NS2.NAME.COM NS3.NAME.COM NS4.NAME.COM | AltusHost |
| Burberry-OutletSale.net | xuzheye xuzheye xu zheye guizhongdadao608hao laibin Guangxi 546100 CN              7725280697 7725280697 honghuiyantu@163.com | honghuiyantu@163.com; burberryonlinesale@gmail.com | 7725280697 7725280697 | Credit Card (Realy-Pay) | 204.45.64.173 | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 1-Dec-15 | NS5.MYHOSTADMIN.NET NS6.MYHOSTADMIN.NET | Fdcservers.net |
| Burberry-OutletSale.org | zhouminmin zhouminmin xiadujie702hao         huichang Others 342600 +86.07973698571 +86.07973698571 kehutiaihun@163.com | burberryonlinesale@gmail.com kehutiaihun@163.com | +86.07973698571 +86.07973698571 | Credit Card (realypay) | 76.73.42.2 | Jiangsu Bangning Science and technology Co. Ltd. | 1-Dec-15 | DNS3.4CUN.COM DNS4.4CUN.COM | Fdcservers.net |
| BurberryOutlet-Sale.us | liu guoren liu guoren xinhuananlu80hao jiangyoushi Sichuan 621700 China CN 86.08167220581 86.08167220581 tianxia567@126.com | burberrysaleoutlet.com@gmail.com; tianxia567@126.com | 86.08167220581 86.08167220581 | Visa (RealyPay) | 66.90.101.245 | DIRECTI INTERNET SOLUTIONS PVT. LTD. D/B/A PUBLICDOMAINREGISTRY.COM | 1-Dec-15 | NS1.MYDNSW.COM NS2.MYDNSW.COM | Fdcservers.net |
| BurberryOutletSaleOK.com | ping ping ping ping 90 wu di shan south road tie lin Liaoning CN 890232 86-913-3004891 86-913-3004891 fangndi@gmail.com | fangndi@gmail.com; webmaster@burberryoutletsaleok.com | 86-913-3004891 86-913-3004891 | | 76.164.224.194 | Xin Net Technology Corporation | 16-Jan-15 | NS.XINNET.CN NS.XINNETDNS.COM | Versaweb |
| BurberryOutletSaleOnline.net | summer summer buy putian putian fujian 351100 CN Phone:    +1.1569856458 Email Address: dsyb_sophia@hotmail.com | dsyb_sophia@hotmail.com | 1.1569856458 | | 213.5.65.180 | Name.com LLC | 27-Aug-15 | NS1.NAME.COM NS2.NAME.COM NS3.NAME.COM NS4.NAME.COM | AltusHost |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| BurberryOutletSaleT.com | li meimei<br>li meimei<br>ping gang bei 18 hao<br>shang xin<br>Shanxi<br>shang xin<br>100224<br>86-789-40256013<br>86-789-40256013<br>limeimei@yahoo.com | limeimei@yahoo.com;<br>sales_support@hotmail.com; csc@uggso.com | 86-789-40256013<br>86-789-40256013 | | 64.85.170.6; 217.23.8.226 | Xin Net Technolog Corporation | 20-Jan-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Worldstream |
| BurberryOutletScarfs.com | ping jin<br>231 nanbei road, fa da town<br>liu zhou Guangxi liu zhou029332<br>86-576-4082901 Fax 86-576-4082901<br>pingjing013@gmail.com | pingjing013@gmail.com | 86-576-4082901<br>Fax 86-576-4082901 | N/A | 64.85.170.9 | Xin Net Techonolgy Corporation | 16-Jan-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Great Lakes |
| BurberryOutletsDress.com | fjc004 fjc004<br>fjc004@163.com<br>fu jian chan xu xu sheng jue<br>fu zhuo, fu jian 350000<br>China<br>+86.13599558202 | salesknmlhelp@hotmail.com<br>salesdresshelp@hotmail.com<br>jordansr@server24.verygoodns.com<br>fjc004@163.com | 86.13599558202 | Credit Card (ECPSS thru uggssnowbootsuk.com) | 46.182.121.55 | GoDaddy.com, Inc. | 28-Sep-15 | NS49.DOMAINCONTROL.COM<br>NS50.DOMAINCONTROL.COM | Rapidspeeds Servers Ltd. |
| BurberryOutletsDresses.com | LeLe<br>Fjc004 zhang        liantianhao002@126.com<br>Fujian xiamenshi<br>Fujian xiamenshi xiamen<br>Fujian,360000<br>CN<br>Tel. +86.18905928888 | salesdresshelp@hotmail.com<br>salesknmlhelp@hotmail.com<br>saleburberrydress@hotmail.com<br>karenmil@phoenix.safesugar.net<br>liantianhao002@126.com | Tel. +86.18905928888 | Credit Card (SSLEpay/sslegateway - Luxoutlets.eu) | 176.9.241.2 | DIRECTI INTERNET SOLUTIONS PVT. LTD. D/B/A PUBLICDOMAINREGISTRY.COM | 5-Nov-15 | NS1.MYGOODNS.COM<br>NS2.MYGOODNS.COM<br>NS3.MYGOODNS.COM<br>NS4.MYGOODNS.COM | Hetzner Online Ag |
| BurberryOutletSet.com | xue ji ming<br>xue ji ming<br>le shan ding dong st. 99<br>yun nan<br>Shanxi<br>yun nan<br>876543<br>86-8763-32356879<br>86-8763-32356879<br>smail.wee@yahoo.com | csc@sellshoemall.com;<br>sales_support@hotmail.com;<br>sale_support@hotmail.com;<br>smail.wee@yahoo.com | 86-8763-32356879<br>86-8763-32356879 | Credit Card (IPS and Internet Trade Merchants LLP (Bargain Sale), United Merchants Ltd. (Trusted-Seller.eu), | 76.164.224.243;<br>217.23.8.227 | XIN NET TECHNOLOGY CORPORATION | 9-Mar-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Worldstream |
| BurberryOutletsEtin.com | gan ping<br>gan ping<br>guang ping feng dong 889 hao<br>hebei<br>Hebei<br>hebei<br>789032<br>86-6789-35464534<br>86-6789-35464534<br>yuisfere@yahoo.com | purse_store@yahoo.com;<br>sales_support@hotmail.com;<br>yuisfere@yahoo.com | 86-6789-35464534<br>86-6789-35464534 | Visa (IPS), Mastercard (5uPay.com PayEase); PayEase payment connects thru iminstyle.com | 76.164.224.243;<br>76.164.197.117 | XIN NET TECHNOLOGY CORPORATION | 13-Apr-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Versaweb |
| BurberryOutletss.org | wang zheng lei<br>wang zheng lei<br>gu lou qu cheng shou qian 2 0<br>fu zhou fu zhou shi<br>BJ<br>350001<br>Phone:+86.059188044119<br>Fax :+86.059188044119<br>wangzhenglei@163.com | wangzhenglei@163.com | 86.059188044119<br>86.059188044119 | N/A | 69.162.77.28 | Chengdu West Dimension Digital Technology Co., Ltd | 30-Sep-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks Inc |
| BurberryOutletUSA.com | wang jiang<br>wang jiang<br>94 xunquan road<br>wu han<br>Hebei<br>CN<br>87004<br>86-031-58238291<br>86-031-58238291<br>wangjiang94@yahoo.com | wangjiang94@yahoo.com | 86-031-58238291<br>86-031-58238291 | | 64.85.170.6 | Xin Net Techonolgy Corporation | 2-Jan-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Great Lakes |
| BurberryOutletWeb.com | wer erw<br>wer erw<br>sff fwerqwhe wrteter<br>sfe twre<br>Shanxi3<br>CN 873455<br>Tel- 86-3455-87555324<br>Fax 86-3455-87555324<br>rtyt565r@yahoo.com | rtyt5645r@yahoo.com | 86-3455-87555324<br>86-3455-87555324 | | 217.23.8.227 | Xin Net Techonolgy Corporation | 21-May-15 | NS.XINNET.CN<br>NS.XINNETDNS.COM | Worldstream |
| Burberry-Premium-Outlet.com | Private Whois burberry-premium-outlet.com<br>Private Whois burberry-premium-outlet.com<br>ytizta04dcb8c2097e5d@oqjij874d9300d54bd95.privatewhois.net<br>*******PLEASE DO NOT SEND LETTERS******<br>****Contact the owner by email only****<br>c/o burberry-premium-outlet.com<br>N4892 Nassau<br>Bahamas<br>Tel: +852.81720004 | ytizta04dcb8c2097e5d@oqjij874d9300d54bd95.privatewhois.net | | | 111.90.151.196 | INTERNET.BS CORP. | 13-May-15 | NS-CANADA.TOPDNS.COM  NS-UK.TOPDNS.COM  NS-USA.TOPDNS.COM | Piradius Net |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| Burberry-s.com | wu liuqing wu liuqing ximikedomains@126.com +86.05942679115  fax: +86.05942679115 No55 wutai yangban village ,duwei town,xianyou putian Fujian 351100 CN | ximikedomains@126.com; burberrys.com@gmail.com; leivps14@burberry-s.com; burberryoutletonline.org@gmail.com | 86.05942679115 86.05942679115 | Credit Card (ECPSS) | 80.82.78.191 | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 18-Oct-15 | DNS5.4CUN.COM DNS6.4CUN.COM | Ecatel |
| BurberrySale365.com | chen guopeng guopeng chen Baiyun District Yaotai Chaoyang Street guozhoug guodong 510000 CN 86.13610155746 - 0 86.13610155746 - 0 7633378@qq.com | 7633378@qq.com; burberrysale365.com@gmail.com | 86.13610155746 - 0 86.13610155746 - 0 | Credit Card (Visa, Mastercard, American Express, JCB) | 173.252.233.178; 173.252.233.144 | HICHINA ZHICHENG TECHNOLOGY LTD. | 11-Oct-15 | DNS27.HICHINA.COM DNS28.HICHINA.COM | Take2Hosting |
| BurberrySale-Online.com | zhao li zhao li xinkanglu76hao huzhoushi huzhoushi          CN 313000 gfjhgjuil@163.com 86-572-52863851 86-572-52863851 | burberryonlinesale@gmail.com gfjhgjuil@163.com bberury2@fo241.krypt.com | Tel: +86-572-52863851 Fax: 86-572-52863851 | Not Accepting Payment from Region | 98.126.130.122 | XIN NET TECHNOLOGY CORPORATION | 22-May-15 | NS1.SUPERDNS.ORG NS2.SUPERDNS.ORG | Vpls Inc. D/b/a Krypt Technologies |
| BurberrySale-Outlet.com | zheng lintian lintian zheng flatironoutlet@gmail.com 05236235512 fax: 05236235512 jichuandonglu137hao taizhou Jiangsu 225300 cn | flatironoutlet@gmail.com | 05236235512 fax: 05236235512 | | 98.126.66.170 | BIZCN.COM, INC. | 27-Apr-15 | NS1.4EVERDNS.COM NS2.4EVERDNS.COM | Krypt Technologies |
| BurberrySaleOutlet.info | chen cheng chen cheng fenghualu518hao dalian Liaoning 116000 CN +86.4115587419 duringtheday@163.com | burberryonlinesale@gmail.com duringtheday@163.com beutlet@fo241.krypt.com | Tel: +86.4115587419 | Credit Card - icc.yeepay.com | 98.126.130.122 | eNom, Inc. | 28-Aug-15 | NS1.SUPERDNS.ORG NS2.SUPERDNS.ORG | Vpls Inc. D/b/a Krypt Technologies |
| BurberrySaleOutlet.net | business business business putian putian fujian 351100 CN 1.1856485698 dsyb_sophia@hotmail.com | dsyb_sophia@hotmail.com | 1.1856485698 | | 213.5.65.168 | Name.com LLC | 16-Jun-15 | NS1.NAME.COM  NS2.NAME.COM NS3.NAME.COM NS4.NAME.COM | AltusHost |
| BurberrySale-Outlet.net | xuzimi xu zimi wrtrade04@163.com +86.05327558484   fax: +86.05327558484 liuzhoulu484hao jiaozhoushi Shandong 266300 cn | wrtrade04@163.com; burberrysaleoutlet@gmail.com | 86.05327558484 86.05327558484 | Credit Card (YeePay) | 50.7.243.44 | JIANGSUI BANGNING SCIENCE & TECHNOLOGY CO LTD | 19-Aug-15 | NS1.SUPERDNS.ORG NS2.SUPERDNS.ORG | FDC Servers |
| BurberrySaleOutlet.org | amy smith amy smith 137 encino dr hangzhou zhejiang 310000 CN 1.60977291 dsyb_sophia@hotmail.com | dsyb_sophia@hotmail.com | 1.60977291 | N/A | 213.5.65.168 | Name.com LLC | 24-Aug-15 | NS1.NAME.COM  NS2.NAME.COM NS3.NAME.COM NS4.NAME.COM | AltusHost |
| BurberrySaleOutlet.us | yang cheng yang cheng shenglidadao325hao jiujiangshi Jiangxi 332000 China CN 86.07926847129 86.07926847129 fddggwer@163.com | fddggwer@163.com | 86.07926847129 86.07926847129 | | 98.126.66.170 | DIRECTI INTERNET SOLUTIONS PVT LTD D/B/A PUBLICDOMAINREGISTRY.COM | 14-May-15 | NS1.MYDNSW.COM NS2.MYDNSW.COM | Krypt Technologies |
| BurberrySales.net | wanghao wanghao JiangSuShengLianYunGangShiHaiChangLu29Hao Lianyungangshi Jiangsu Lianyungangshi 222000 86--51882879626 86--51882879626 llikeshopping@hotmail.com | handbags-branded@hotmail.com; llikeshopping@hotmail.com; toryburchsoutlet@hotmail.com | 86--51882879626 86--51882879626 | IPS; PayEase (5uPay), Western Union (Zhirong Lin, Wenzhou China) | 184.154.91.13 | XIN NET TECHNOLOGY CORPORATION | 20-Mar-15 | NS.CDNHOST.CN NS.DNSFAMILY.COM | Singlehop |
| Burberry-Sales.net | liutao liutao TianJinShiHuangHaiLu393Hao Tianjinshi Tianjin Tianjinshi 300000 86--225657019 Fax     86--225657019 tianjinliutao@hotmail.com | handbags-branded@hotmail.com tianjinliutao@hotmail.com; toryburchsoutlet@hotmail.com | 86--225657019 Fax    86--225657019 | Visa, Mastercard, Western Union (Zhirong Lin, Wenzhou China), PayEase is the credit card processing agent. | 184.154.91.13 | XIN NET TECHNOLOGY CORPORATION | 24-May-15 | NS.CDNHOST.CN NS.DNSFAMILY.COM | Singlehop |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| BurberrySale-USA.com | huang yayan huang yayan beihanglu75hao anshunshi anshunshi cn 561000 ghgjuio@163.com 86-853-82553137 86-853-82553137 | burberryonlinesale@gmail.com ghgjuio@163.com beryrbur@fo280.krypt.com | 86-853-82553137 86-853-82553137 | Visa Mastercard (https://ips.com.cn) Visa Mastercard (realpay-checkout.com) | 98.126.66.170 | Xin Net Technology | 21-May-15 | NS1.SUPERDNS.ORG NS2.SUPERDNS.ORG | Krypt Technologies |
| BurberrySaleWorld.com | chen guopeng Guopeng chen baiyu zhaoyan street NO. six guangzhou guangdong 510000 CN 86.13610155746 - 0 86.13610155746 - 0 7633378@qq.com | 7633378@qq.com | 86.13610155746 - 0 86.13610155746 - 0 | | 173.252.233.144; 12-21-11 Registered and No Website | HICHINA ZHICHENG TECHNOLOGY LTD. | 30-Aug-15 | DNS27.HICHINA.COM DNS28.HICHINA.COM | Take2Hosting |
| BurberryScarfes.com | chenqi qi chen 289208339@qq.com 015960016315 fax: 015960016315 beijing beijing beijing 100000 cn | 289208339@qq.com | 015960016315 fax: 015960016315 | N/A | 205.251.139.107; 216.218.158.19 | BIZCN.COM, INC. | 10-Dec-14 | A.HKIDC.COM B.HKIDC.COM | Hurricane Electric Inc |
| BurberrySitOufficiale.com | hongpuyi hongpuyi Fujianzhangzhoushizhangpuxianduxunzhenjinc hengcun113hao Zhangzhoushi Fujian Zhangzhoushi 363215 86--5942556118 86--5942556118 527109571@qq.com | 527109571@qq.com burberrysitoufficiale@hotmail.com; moncleritalias167@hotmail.com | 86--5942556118 86--5942556118 | Visa Mastercard AMEX/ Western Union (Zhirong Lin Wenzhou China); PayEase is the credit card processing; www.5upay.com | 188.95.54.65; 178.255.199.141 | XIN NET TECHNOLOGY CORPORATION | 22-Mar-15 | NS.CDNHOST.CN NS.DNSFAMILY.COM | Qweb Internet Services B.v. |
| BurberrySitOufficiale-IT.com | Limei Xiao XiaoLimei FujianshengFuzhoushiCangshanquJianxinzhen Jitiyiweishangdian63hao Fuzhou Fujian 350002 CN 86.5942556118 - 86.5942556118 - 35177438@qq.com | 35177438@qq.com; burbe807@ser268.hilisshome.com; burberrysitoufficiale@hotmail.com; moncleritalias167@hotmail.com | 86.5942556118 - 86.5942556118 - | Credit Card / Western Union (Zhirong Lin, Wenzhou China) | 178.255.199.141 | HI China Zhicheng Technology | 24-Nov-15 | NS.CDNHOST.CN NS.DNSFAMILY.COM | Qweb Internet Services B.v. |
| BurberrysOutletOnline.info | huang  boming huang  boming fengxiangdonglu631hao haikoushi Hainan 570100 CN +86.8983546891 ghjghjkkolew@163.com | burberryonlinesale@gmail.com ghjghjkkolew@163.com | Tel +86.8983546891 | Visa (RealPay/IPS) | 50.7.243.43 | eNom, Inc. | 18-Sep-15 | NS1.SUPERDNS.ORG NS2.SUPERDNS.ORG | Fdcservers.net |
| BurberrysOutletsDress.com | PrivacyProtect.org Domain Admin contact@privacyprotect.org    ID#10760, PO Box 16 Note - All Postal Mails Rejected, visit Privacyprotect.org Nobby Beach null,QLD 4218 AU Tel. +45.36946676 | salesdresshelp@hotmail.com salesknmlhelp@hotmail.com b7d094807fa36f5f824fd46d7a98e0da@www.burberrysoutletsdress.com griffeys@mario.safesugar.net | Tel. +45.36946676 | Credit Card (sslepay.com/secure.sslegateway.com (LUXOUTLETS.EU)) | 66.85.145.20 | DIRECTI INTERNET SOLUTIONS PVT. LTD. D/B/A PUBLICDOMAINREGISTRY.COM | 6-Dec-15 | NS1.USINCN.COM NS2.USINCN.COM NS3.USINCN.COM NS4.USINCN.COM | Secured Servers Llc |
| BurberryStoreSale.com | wang xian sheng xiansheng wang coolwang26@hotmail.com 0592-5977616 fax: 0592-5977616 fu jian sheng xia men shi xia men xia men shi BJ 100100 CN | coolwang26@hotmail.com | 0592-5977616 0592-5977616 | N/A | 69.162.77.28 | BIZCN.COM, INC. | 9-Apr-15 | F1G1NS1.DNSPOD.NET F1G1NS2.DNSPOD.NET | Limestone Networks Inc |
| Burberrys-Vision.com | namedotcomhostmaster4 namedotcomhostmaster4 namedotcomhostmaster4 Zhujiang New Town Guangzhou Guangdong 510000 CN Phone:     +86.1380000000 Email Address: namedotcomhostmaster4@gmail.com OLD REG - T.S. LLC Tech Support #550 Park Avenue New York New York 10084 US +1.55161613 hostmaster@burberrys-vision.com | hostmaster@burberrys-vision.com sales@burberrys-vision.com wholesale@burberry-visions.com; namedotcomhostmaster4@gmail.com | 1.55161613 | Credit Card (IPS - payment to Mighty Union Online LLC) Western Union | 173.224.223.166 | Name.com LLC | 9-Aug-15 | NS1.NAME.COM NS2.NAME.COM NS3.NAME.COM NS4.NAME.COM | Psychz Networks |
| BurberryVision.com | ############################### ############################### ############################### ############################### | wholesale@burberryvision.com sales@burberryvision.com hostmaster@burberryvision.com; namedotcomhostmaster14@yahoo.cn | 86.28584858 86.32514584 1.55161613 | Western Union (GuoDong Zhou);  Epayment (Mighty Union Online LLC) | 173.224.223.166 | Name.com LLC | 12-Mar-14 | NS1.NAME.COM NS2.NAME.COM NS3.NAME.COM NS4.NAME.COM | Psychz Networks |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| Burberry-Vision.com | wu longqi<br>Topeka, Kansas Island Forest Street on the 24th love<br>Foreignness<br>90097<br>WG<br>US;<br>hostmaster@burberry-vision.com<br>sales@burberry-vision.com<br>+86.887474<br>+86.885999<br>NEW INFO AS OF 8-31-11<br>T.S. LLC<br>Tech Support<br>#550 Park Avenue<br>New York, New York<br>10084<br>US<br>Phone:    +1.55161613<br>hostmaster@burberry-vision.com<br>NEW as of 10-28-11 namedotcomhostmaster14<br>namedotcomhostmaster14<br>namedotcomhostmaster14<br>Zhujiang New Town<br>Guangzhou<br>Guangdong<br>510000<br>CN<br>Phone:    +86.1380000000<br>namedotcomhostmaster14@yahoo.cn | sales@burberry-vision.com;<br>wholesale@burberry-vision.com;<br>hostmaster@burberry-vision.com;<br>namedotcomhostmaster14@yahoo.cn | 86.887474<br>86.885999<br>1.55161613 | Western Union (GuoDong Zhou), iPay, ePayment (Mighty Union Online LLC), PayDollar.com /Asia Pay Limited (Mighty Union Online LLC); Payment Connects thru eBagSing.com | 173.224.223.166 | Name.com LLC | 14-Apr-15 | NS1.NAME.COM<br>NS2.NAME.COM<br>NS3.NAME.COM<br>NS4.NAME.COM | Psychz Networks |
| BurberryVisions.com | luo tingfei<br>Lincoln, Nebraska United States love Tai Road, No.<br>Foreignness<br>90097<br>WG<br>US<br>hostmaster@burberryvisions.com<br>Tel. +86.8255263<br>Fax.   +86.8255363<br>NEW INFO AS OF 8-31-11<br>T.S. LLC<br>Tech Support<br>#550 Park Avenue<br>New York<br>New York<br>10084<br>US<br>Phone:    +1.55161613<br>hostmaster@burberryvisions.com<br>NEW as of 10-28-11 namedotcomhostmaster16<br>namedotcomhostmaster16<br>namedotcomhostmaster16<br>Zhujiang New Town<br>Guangzhou<br>Guangdong<br>510000<br>CN<br>Phone:    +86.1380000000<br>namedotcomhostmaster16@yahoo.cn | hostmaster@burberryvisions.com;<br>namedotcomhostmaster16@yahoo.cn | Tel. +86.8255263<br>Fax.   +86.8255363 |  | 173.224.223.166 | Name.com LLC | 28-Apr-15 | NS1.NAME.COM<br>NS2.NAME.COM<br>NS3.NAME.COM<br>NS4.NAME.COM | Psychz Networks |
| Burberry-Visions.com | qinfan<br>Topeka, Kansas City,<br>Lee Mei Road Island 143            Foreignness<br>90097<br>WG<br>US<br>sales@burberry-visions.com<br>+86.8255474<br>+86.8255645<br>NEW INFO AS OF 8-16-11<br>T.S. LLC<br>Tech Support<br>#550 Park Avenue<br>New York<br>New York<br>10084<br>US<br>Phone:    +1.55161613<br>hostmaster@burberry-visions.com<br>NEW as of 10-18-11 namedotcomhostmaster8<br>namedotcomhostmaster8<br>namedotcomhostmaster8<br>Zhujiang New Town<br>Guangzhou<br>Guangdong<br>510000<br>CN<br>Phone:    +86.1380000000<br>Email Address:<br>namedotcomhostmaster8@yahoo.cn | sales@burberry-visions.com<br>wholesale@burberry-visions.com;<br>hostmaster@burberry-visions.com;<br>namedotcomehostmaster8@yahoo.cn | 86.8255474<br>86.8255645<br>1.55161613 | Visa, Mastercard, Western Union; payment page goes to https://pay.ips.com.cn/icpay/standard/payment.aspx | 173.224.223.166 | BEIJING INNOVATIVE LINKAGE TECHNOLOGY LTD. DBA DNS.COM.CN | 13-May-15 | NS13.DNS.COM.CN<br>NS14.DNS.COM.CN | Psychz Networks |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| Burberry-Womens.com | jungle koo / koo jungle / putian fujian / hawaii / haiwai / 351100 / others / +01.1999888666 - / +01.1999888666 - / 83572145@qq.com | Powersellerunion@hotmail.com / info@powersellerunion.com / service@powersellerunion.net / 83572145@qq.com | +01.1999888666 - / +01.1999888666 - | Credit Card (via IPS and PayEase), Western Union (SHUYING QIU); Money Gram; Payment page goes to powersellerunion.net or powersellerunion.com; PayPal upon request | 74.63.251.226 | HICHINA ZHICHENG TECHNOLOGY LTD. | 22-Jun-14 | DNS13.HICHINA.COM / DNS14.HICHINA.COM | Limestone Networks Inc |
| Burberryz.com | Guopeng Chen / Chen Guopeng / No.6, Chaoyang St.,BAiyun,guangzhou, Guangdong / Guangzhou / Guangdong / 34000 / CN / +86.13610155746 - / +86.13610155746 - / 7633378@qq.com | 7633378@qq.com; burberryzsite@gmail.com | 86.13610155746 - / +86.13610155746 - | Paypal Visa Mastercard Discover AMEX Western Union; (PayPal Account 7633378@qq.com) | 173.244.207.139 / 204.74.210.142 | HICHINA ZHICHENG TECHNOLOGY LTD. | 28-Oct-14 | DNS23.HICHINA.COM / DNS24.HICHINA.COM | Take 2 Hosting |
| CheapBurberry-Outlet.com | wu jingqing / wu wu wrtrade02@163.com / +86.05707663584  fax: +86.05707663584 / hushanyijie287hao / jiangshanshi Zhejiang 324100 / cn | wrtrade02@163.com | 86.05707663584 / 86.05707663584 | N/A | 98.126.66.170 (10-1-11 Registered and No Website) | JIANGSU BANGNING SCIENCE & TECHNOLOGY CO. LTD | 19-Aug-15 | DNS3.4CUN.COM / DNS4.4CUN.COM | |
| CheapBurberry-OutletOnline.com | yang wen xue / wen yang 364264688@qq.com / +86.9168052173 fax: +86.9168052173 / nhuangjiayingzhentaoxicunliguangouzu / han zhong Shanxi3 723300 | burberrybagoutlet@gmail.com; 364264688@qq.com | 86.9168052173 / 86.9168052173 | Credit Card (payment.95epay.com; sslepay.com; 5upay.com; Western Union (liqun liu (LIQUN LIU) GuangZhou City 510000 GuangDong Province China)) | 50.93.203.208 | BIZCN.COM, INC. | 14-Dec-15 | NS1.4EVERDNS / NS2.4EVERDNS | Jazz Network Inc |
| CheapBurberryOutletSale.net | amy smith / amy smith / 137 encino dr / hangzhou / zhejiang / 310000 / CN / 1.60977291 / dsyb_sophia@hotmail.com | dsyb_sophia@hotmail.com | 1.60977291 | N/A | 213.5.65.180 | Name.com LLC | 20-Aug-15 | NS1.NAME.COM / NS2.NAME.COM  NS3.NAME.COM / NS4.NAME.COM | AltusHost |
| CheapBurberrySaleOutlet.com | xionteng / xiong teng / hubeiwuhan / wuhan / wuhan / 430015 / CN / Phone:    +1.1582752038 / Email Address: xiongteng520@hotmail.com | xiongteng520@hotmail.com; service@burberrysaleoutlet.net | +1.1582752038 | Credit Card - 95EPAY Payment Gateway; 99Bill.com; IPS Online | 213.5.65.180 | Name.com LLC | 17-Sep-15 | ns1.name.com / ns2.name.com / ns3.name.com / ns4.name.com | AltusHost |
| CheapBurberrySaleOutlet.net | xiongteng / xiong teng / hubeiwuhan / wuhan / dsyb / 430000 / CN / Phone:    +86.1582752038 / Email Address: xiongteng520@hotmail.com | xiongteng520@hotmail.com; service@burberrysaleoutlet.net | 86.1582752038 | Credit Card - 95EPAY and RealyPay | 213.5.65.168 | Name.com LLC | 22-Sep-15 | NS1.NAME.COM  NS2.NAME.COM / NS3.NAME.COM / NS4.NAME.COM | AltusHost |
| CheapBurberrySaleOutlet.org | xiong teng / xiongteng / wuhan / wuhan / dsyb / 430000 / CN / Phone:+86.1582752038 / xiongteng@hotmail.com | service@burberrysaleoutlet.net; xiongteng520@hotmail.com | Phone:+86.1582752038 | Credit Card (Realypay, 95epay) | 213.5.65.174 | Name.com, LLC | 2-Nov-16 | NS1.NAME.COM / NS2.NAME.COM / NS3.NAME.COM / NS4.NAME.COM | Altushost Inc |
| CheapBurberrySaleOutlets.com | Mike Wang / mike wang        lincuan road / guangxi / henan / 330400                                CN / Tel: +86.5668450 / dsyb_sophia@hotmail.com | dsyb_sophia@hotmail.com; service@burberrysaleoutlet.net | Tel: +86.5668450 | | 208.53.151.67 | Name.com LLC | 9-Dec-15 | NS1.NAME.COM / NS2.NAME.COM / NS3.NAME.COM / NS4.NAME.COM | FDC Servers |
| CheapBurberrySaleOutlets.net | duosiyibei / he qian / hubeiwuhan / wuhan / wuhan / 430000 / CN / Tel:+86.85740220 / nikesuppliers3@hotmail.com | nikesuppliers3@hotmail.com; service@cheapburberrysaleoutlets.net | Tel:+86.85740220 | | 208.53.151.68 | Name.com LLC | 14-Dec-15 | ns1.domain-resolution.net / ns2.domain-resolution.net / ns3.domain-resolution.net / ns4.domain-resolution.net | FDC Servers |
| CheapBurberrySaleOutlets.org | he qian         duosiyibei / hubeiwuhan / wuhan / hubei / 43000 / CN / +86.85740220 / nikesuppliers3@hotmail.com | nikesuppliers3@hotmail.com | 86.8574022 | | 208.53.151.68 | Name.com, LLC | 19-Dec-15 | ns1.domain-resolution.net / ns2.domain-resolution.net / ns3.domain-resolution.net / ns4.domain-resolution.net | Fdcservers.net |

| DOMAIN | REGISTRANT INFO | EMAIL ADDRESSES | PHONE / FAX | PAYMENT | IP ADDRESS | REGISTRAR | DATE REGISTERED | NAME SERVERS | WEBHOST |
|---|---|---|---|---|---|---|---|---|---|
| CheapBurberrySelling.com | James D. Hill<br>James D. Hill<br>1621 Hoffman Avenue New York, NY 10007<br>New York<br>Avenue<br>NY 10007<br>US<br>+1.9178615401<br>gttbsthr193@hotmail.com | burberryonline@hotmail.com;<br>gttbsthr193@hotmail.com;<br>BruceCleveland007@hotmail.com (PayPal) | +1.9178615401 | Paypal: Email with "Penny" provides BruceCleveland007@hotmail.com as their PayPal Account. Listed payment processors include: Western Union, MoneyGram, Wire transfer, Paypal, Credit card.   Site error prevents payment information from being entered. | 66.147.244.209 | Name.com LLC | 8-Sep-15 | NS1.BLUEHOST.COM<br>NS2.BLUEHOST.COM | Bluehost |
| CheapBurberrysSaleOutlet.com | Annie he<br>dsyb_sophia@hotmail.com<br>jianghan<br>wuhan, hb 441000<br>China<br>(123) 455-2015 | dsyb_sophia@hotmail.com | (123) 455-2015 | | 208.53.151.68 | GODADDY.COM, INC. | 21-Dec-15 | NS65.DOMAINCONTROL.COM<br>NS66.DOMAINCONTROL.COM | Fdcservers.net |
| CheapBurberrysSaleOutlet.net | he, Annie dsyb_sophia@hotmail.com<br>jianghan<br>wuhan, hb 441000<br>China<br>(123) 455-2015 | dsyb_sophia@hotmail.com;<br>service@burberrysaleoutlet.net;<br>service@cheapburberrysaleoutlets.net | (123) 455-2015 | | 208.53.151.66 | GO DADDY | 26-Dec-15 | NS65.DOMAINCONTROL.COM<br>NS66.DOMAINCONTROL.COM | FDC Servers |
| CheapBurberrysSaleOutlet.org | Annie he<br>jianghan<br>wuhan<br>hb<br>351100<br>CN<br>254.5651452<br>support_1222@hotmail.com | support_1222@hotmail.com | 254.5651452 | | 208.53.151.68 | GO DADDY | 30-Dec-15 | NS65.DOMAINCONTROL.COM<br>NS66.DOMAINCONTROL.COM | FDC Servers |
| DiscountBurberryOutlet.com | zhang lili<br>zhang lili<br>xinjianlu128hao<br>taiyuanshi<br>taiyuanshi<br>taiyuanshi<br>030000<br>86-351-65412424<br>86-351-65412424<br>t3microstore@gmail.com | t3microstore@gmail.com ;<br>discountburberryoutlet@gmail.com | 86-351-65412424<br>86-351-65412424 | | 98.126.66.170 | XIN NET TECHNOLOGY CORPORATION | 23-Feb-15 | NS1.SUPERDNS.ORG<br>NS2.SUPERDNS.ORG | Krypt Technologies |
| MyBurberrySale.com | namedotcomhostmaster29<br>namedotcomhostmaster29<br>namedotcomhostmaster29<br>Zhujiang New Town<br>Guangzhou<br>Guangdong<br>510000<br>CN<br>Phone:    +86.1380000000<br>namedotcomhostmaster29@yahoo.cn | sales@myburberrysale.com<br>namedotcomhostmaster29@yahoo.cn | Phone:    +86.1380000000 | Credit Card (pay.ips.com); payment to Mighty Union Online LLC)) Western Union (WuHong Huang, GuangZhou, China) | 76.164.195.153 | NAME.COM LLC | 9-Dec-15 | ns1.name.com<br>ns2.name.com<br>ns3.name.com<br>ns4.name.com | Versaweb Llc |
| OnlineBurberryOutlet.net | zheng wang<br>wang zheng<br>fu jian sheng fu zhou shi<br>fu zhou chang le<br>BJ<br>350000<br>CN<br>0591-86262244<br>0591-86262244    rootxm55@hotmail.com | rootxm55@hotmail.com<br>coolwang26@gmail.com | 0591-86262244<br>0591-86262244 | Credit Card (pay.ips.com) | 216.245.211.196 | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 23-Dec-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone Networks Inc |
| Online-BurberryOutlet.net | zheng wang<br>wang zheng<br>fu jian sheng fu zhou shi<br>fu zhou chang le<br>BJ<br>350000<br>cn<br>0591-86262244<br>0591-86262244<br>rootxm55@hotmail.com | rootxm55@hotmail.com | 0591-86262244<br>0591-86262244 | | 216.245.211.196 | CHENGDU WEST DIMENSION DIGITAL TECHNOLOGY CO., LTD. | 28-Dec-15 | F1G1NS1.DNSPOD.NET<br>F1G1NS2.DNSPOD.NET | Limestone |